# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: OES BROKERAGE SERVICES LLC | § | Case No. 10-13249 |
| a/k/a ABS Brokerage Services LLC | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants:$97,566.33

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$761,577.76

3)  Total gross receipts of $    859,144.09    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $    0.00    (see **Exhibit 2**), yielded net receipts of  $859,144.09 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,253,950.47 | $10,000.00 | $10,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,105,869.96 | 761,577.76 | 761,577.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,775,694.13 | 2,826,903.31 | 3,704,839.75 | 87,566.33 |
| **TOTAL DISBURSEMENTS** | $3,775,694.13 | $6,186,723.74 | $4,476,417.51 | $859,144.09 |

4)  This case was originally filed under Chapter 7 on October 07, 2010. The case was pending for 111 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/09/2020            By: /s/Alfred T. Giuliano, Trustee (DE)
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Bank of America N.A. Checking | 1129-000 | 202.98 |
| Accounts Receivable-Agency Brokerage Commission | 1121-000 | 105,258.22 |
| Accounts Receivable | 1221-000 | 263.18 |
| Miscellaneous | 1229-000 | 1,404.14 |
| Fraudalant Conveyances/Preference | 1241-000 | 480,594.69 |
| Joint Litigation with NASDAQ | 1249-000 | 258,418.30 |
| Nasdaq Avoidance Litigation | 1249-000 | 13,000.00 |
| Interest Income | 1270-000 | 2.58 |
| **TOTAL GROSS RECEIPTS** | | **$859,144.09** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

### EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Penson Financial Services, Inc. | 4220-000 | N/A | 887,936.44 | 10,000.00 | 10,000.00 |
| 4S | Merrill Lynch, Pierce, Fenner & Smith, Inc. | 4220-000 | N/A | 366,014.03 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$1,253,950.47** | **$10,000.00** | **$10,000.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other − Archer & Greiner, PC | 3210-000 | N/A | 345,664.68 | 344,954.18 | 344,954.18 |
| Other − Archer & Greiner, PC | 3220-000 | N/A | 5,828.80 | 5,828.80 | 5,828.80 |
| Other − Ballard Spahr LLP | 3991-000 | N/A | 650,987.82 | 0.00 | 0.00 |
| Other − Ballard Spahr LLP | 3992-000 | N/A | 9,047.25 | 0.00 | 0.00 |
| Other − Pepper Hamilton LLP | 3721-000 | N/A | 4,397.50 | 4,397.50 | 4,397.50 |
| Other − Pepper Hamilton LLP | 3722-000 | N/A | 3.36 | 3.36 | 3.36 |
| Other − Subranni Zauber LLC | 3210-000 | N/A | 95,095.00 | 95,095.00 | 95,095.00 |
| Other − Subranni Zauber LLC | 3220-000 | N/A | 1,215.35 | 1,215.35 | 1,215.35 |
| Trustee Compensation − Alfred T. Giuliano, Trustee (DE) | 2100-000 | N/A | 46,207.20 | 46,207.20 | 46,207.20 |
| Trustee Expenses − Alfred T. Giuliano, Trustee (DE) | 2200-000 | N/A | 376.35 | 376.35 | 376.35 |
| Accountant for Trustee Fees (Trustee Firm) − Giuliano, Miller & Co., LLC | 3310-000 | N/A | 294,340.50 | 214,129.50 | 214,129.50 |
| Accountant for Trustee Expenses (Trustee Firm) − Giuliano, Miller & Co., LLC | 3320-000 | N/A | 2,031.78 | 1,672.18 | 1,672.18 |
| Other − International Sureties LTD. | 2300-000 | N/A | 1,098.75 | 1,098.75 | 1,098.75 |
| Other − HILL ARCHIVE | 2410-000 | N/A | 3,397.58 | 3,397.58 | 3,397.58 |
| Other − HILL ARCHIVE | 2420-000 | N/A | 2,798.59 | 2,798.59 | 2,798.59 |
| Clerk of the Court Costs (includes adversary and other filing fees) − United | 2700-000 | N/A | 8,790.00 | 8,790.00 | 8,790.00 |
| Other − Nasdaq OMX Group, Inc. | 2990-000 | N/A | 602,976.03 | 0.00 | 0.00 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 171.59 | 171.59 | 171.59 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 217.65 | 217.65 | 217.65 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 367.95 | 367.95 | 367.95 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 549.12 | 549.12 | 549.12 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 539.73 | 539.73 | 539.73 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 743.41 | 743.41 | 743.41 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 674.67 | 674.67 | 674.67 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 651.15 | 651.15 | 651.15 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 739.90 | 739.90 | 739.90 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 626.68 | 626.68 | 626.68 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 737.50 | 737.50 | 737.50 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 691.53 | 691.53 | 691.53 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 623.14 | 623.14 | 623.14 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 644.45 | 644.45 | 644.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 710.08 | 710.08 | 710.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 664.02 | 664.02 | 664.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 642.49 | 642.49 | 642.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 730.68 | 730.68 | 730.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 640.96 | 640.96 | 640.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 852.33 | 852.33 | 852.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 824.34 | 824.34 | 824.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 716.80 | 716.80 | 716.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 900.60 | 900.60 | 900.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 793.05 | 793.05 | 793.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 738.40 | 738.40 | 738.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 842.69 | 842.69 | 842.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.90 | 788.90 | 788.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 761.43 | 761.43 | 761.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 854.70 | 854.70 | 854.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 830.14 | 830.14 | 830.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 775.36 | 775.36 | 775.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,335.83 | 2,335.83 | 2,335.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 428.83 | 428.83 | 428.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 400.93 | 400.93 | 400.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 455.51 | 455.51 | 455.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 398.39 | 398.39 | 398.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 397.65 | 397.65 | 397.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 451.84 | 451.84 | 451.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 290.47 | 290.47 | 290.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 261.46 | 261.46 | 261.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 296.33 | 296.33 | 296.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 259.97 | 259.97 | 259.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 295.42 | 295.42 | 295.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 268.14 | 268.14 | 268.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 258.83 | 258.83 | 258.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 285.23 | 285.23 | 285.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 266.97 | 266.97 | 266.97 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 285.09 | 285.09 | 285.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 248.99 | 248.99 | 248.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 275.30 | 275.30 | 275.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 248.29 | 248.29 | 248.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.23 | 292.23 | 292.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 265.25 | 265.25 | 265.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 256.03 | 256.03 | 256.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 290.97 | 290.97 | 290.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 255.27 | 255.27 | 255.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 281.29 | 281.29 | 281.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 263.31 | 263.31 | 263.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 254.16 | 254.16 | 254.16 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,105,869.96 | $761,577.76 | $761,577.76 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Securities Investor Protection Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| 1 -2 | Securities Investor Protection Corporation | 7100-000 | unknown | 30,000.00 | 30,000.00 | 709.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Penson Financial Services, Inc. | 7100-000 | N/A | N/A | 877,936.44 | 20,750.61 |
| 3 | Direct Edge ECN, LLC | 7100-000 | 393,605.05 | 393,605.05 | 393,605.05 | 9,303.11 |
| 4U | United States Bankruptcy Court - Merrill Lynch, | 7100-001 | N/A | 394,348.37 | 394,348.37 | 9,320.68 |
| 5 | Nasdaq Stock Market, Inc. | 7100-000 | N/A | 2,008,949.89 | 2,008,949.89 | 47,482.85 |
| NOTFILED | Penson Financial Services, Inc | 7100-000 | 887,936.44 | N/A | N/A | 0.00 |
| NOTFILED | NYSE ARCA LLC | 7100-000 | 57,836.48 | N/A | N/A | 0.00 |
| NOTFILED | Track ECN | 7100-000 | 7.28 | N/A | N/A | 0.00 |
| NOTFILED | Lowenstein Sandler | 7100-000 | 53,210.46 | N/A | N/A | 0.00 |
| NOTFILED | NASDAQ OMX (ABS) | 7100-000 | 1,963,487.25 | N/A | N/A | 0.00 |
| NOTFILED | Broadcourt Clearing | 7100-000 | 179,379.39 | N/A | N/A | 0.00 |
| NOTFILED | Broadcourt Difference Acct | 7100-000 | 45.47 | N/A | N/A | 0.00 |
| NOTFILED | Broadcourt Exchange Fees | 7100-000 | 140,878.49 | N/A | N/A | 0.00 |
| NOTFILED | EBX LLC | 7100-000 | 3,754.30 | N/A | N/A | 0.00 |
| NOTFILED | Fidessa Corporation | 7100-000 | 1,838.71 | N/A | N/A | 0.00 |
| NOTFILED | Credit Suisse Securities LLC | 7100-000 | 34,725.33 | N/A | N/A | 0.00 |
| NOTFILED | Instinet LLC | 7100-000 | 182.22 | N/A | N/A | 0.00 |
| NOTFILED | Broadcourt Regulatory Fees | 7100-000 | 58,807.26 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,775,694.13 | $2,826,903.31 | $3,704,839.75 | $87,566.33 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-13249
**Case Name:** OES BROKERAGE SERVICES LLC
a/k/a ABS Brokerage Services LLC
**Period Ending:** 01/09/20

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 10/07/10 (f)
**§341(a) Meeting Date:** 11/05/10
**Claims Bar Date:** 01/31/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Accounts - Bank of America N.A. Checking<br>    Account Ending 7356 | 100.00 | 202.98 | | 202.98 | FA |
| 2 | Accounts Receivable-Agency Brokerage Commission | 288,223.64 | 25,000.00 | | 105,258.22 | FA |
| 3 | Accounts Receivable  (u)<br>    VFinance Investments, Inc. $4.63<br>Stifel Nicolaus $44.55<br>Interactive Data Corporation $214.00 | 2,500.00 | 2,500.00 | | 263.18 | FA |
| 4 | Miscellaneous  (u)<br>    Bank of America Escrow Management Service re:<br>744 Elroy Urban Renewal  - NJ Tenant Interest Check<br>Rate as of 12/31/10 10% - $41.89<br>Verizon Refund for Account No.: 908Z910001610<br>$1,350.90<br>Bank of America Fair Fund Administrator Distribution<br>re: Matter of Banc of America Capital Management,<br>LLC, BACAP Distributors, LLC and Banc of America<br>Securities, LLC SEC Administrative Proceeding File<br>No.: 3-11818 $11.35 | 1,404.14 | 1,404.14 | | 1,404.14 | FA |
| 5 | Voided - Entered in Error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Fraudulant Conveyances/Preference  (u) | 523,806.58 | 523,806.58 | | 480,594.69 | FA |
| 7 | Voided - Entered in Error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Joint Litigation with NASDAQ  (u)<br>    Estate & NASDAQ<br>Settlement w/NASDAQ OMX Group, Inc. and its<br>affiliates, Raymond Rohne & George Lawlor [Docket<br>No.: 224] | 100,000.00 | 100,000.00 | | 258,418.30 | FA |
| 9 | Nasdaq Avoidance Litigation  (u)<br>    Nasdaq Omx Group, Inc. Adversary No.: 12-50923<br>Received $13,000.00 | 13,000.00 | 13,000.00 | | 13,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 2.58 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 10-13249 | |
| **Case Name:** | OES BROKERAGE SERVICES LLC | |
| | a/k/a ABS Brokerage Services LLC | |
| **Period Ending:** 01/09/20 | | |

| | | |
|---|---|---|
| **Trustee:** | (500670) | Alfred T. Giuliano, Trustee (DE) |
| **Filed (f) or Converted (c):** | 10/07/10 (f) | |
| **§341(a) Meeting Date:** | 11/05/10 | |
| **Claims Bar Date:** | 01/31/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | **Assets**    **Totals** (Excluding unknown values) | $929,034.36 | $665,913.70 | | $859,144.09 | $0.00 |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     February 27, 2014          **Current Projected Date Of Final Report (TFR):**     January 9, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13249 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** OES BROKERAGE SERVICES LLC | **Bank Name:** The Bank of New York Mellon |
| a/k/a ABS Brokerage Services LLC | **Account:** ****-*******44-65 - Money Market Account |
| **Taxpayer ID #:** **-***0384 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 01/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/10 | {1} | Bank of America | Close Account No.: 381013567356 DEPOSIT CHECK #9500003441 | 1129-000 | 202.98 | | 202.98 |
| 11/03/10 | {3} | VFINANCE INVESTMENTS, iNC | Payment regarding Invoice No.: OESMVFIN0610  DEPOSIT CHECK #22958 | 1221-000 | 4.63 | | 207.61 |
| 11/19/10 | {2} | Hold Brothers On Line Investment Se | Scheduled Accounts Receivable DEPOSIT CHECK #10813 | 1121-000 | 1,273.70 | | 1,481.31 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,481.32 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,481.33 |
| 02/02/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 1.78 | 1,479.55 |
| 02/14/11 | {3} | Stifel Nicolaus | Payment of Invoice 85H 12/09/10 DEPOSIT CHECK #625023 | 1221-000 | 44.55 | | 1,524.10 |
| 02/14/11 | {2} | Nomura Securities International, In | Payment of Invoice No.: OES201005 5 DEPOSIT CHECK #00049379 | 1121-000 | 6,068.73 | | 7,592.83 |
| 02/15/11 | {4} | Bank of America Escrow Management S | Turnover of NJ Tenant Interest [10% Turnover of NJ Tenant Interest [10%] re: 744 Elroy Urban Renewal  DEPOSIT CHECK #002216761 | 1229-000 | 41.89 | | 7,634.72 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 7,634.74 |
| 03/02/11 | {4} | Verizon | Refund of Customer Account No.: 908Z910001610  DEPOSIT CHECK #8038660 | 1229-000 | 1,350.90 | | 8,985.64 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,985.71 |
| 04/04/11 | {3} | Interactive Data Corporation | Refund Invoice No.: 21342 DEPOSIT CHECK #1057206 | 1221-000 | 214.00 | | 9,199.71 |
| 04/19/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 920.09 | 8,279.62 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,279.69 |
| 05/17/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.22 | 8,259.47 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,259.54 |
| 06/10/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill | 9999-000 | | 662.90 | 7,596.64 |
| 06/21/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 117.84 | 7,478.80 |
| 06/27/11 | {4} | Bank of America Fair Fund Administr | Distribution re: SEC Administrative Proceeding File No.: 3-11818  DEPOSIT CHECK #02562971 | 1229-000 | 11.35 | | 7,490.15 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,490.21 |
| 07/25/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 43.44 | 7,446.77 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,446.83 |
| 08/16/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 43.44 | 7,403.39 |
| 08/29/11 | {2} | Direct Edge, Inc | Pursuant to Settlement Agreement (Demand) | 1121-000 | 97,915.79 | | 105,319.18 |

Subtotals :    $107,128.89    $1,809.71

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 10-13249 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | OES BROKERAGE SERVICES LLC | **Bank Name:** | The Bank of New York Mellon |
| | a/k/a ABS Brokerage Services LLC | **Account:** | ****-******44-65 - Money Market Account |
| **Taxpayer ID #:** | **-***0384 | **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Period Ending:** | 01/09/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 53]  DEPOSIT CHECK #001383 | | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 105,319.24 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.83 | | 105,320.07 |
| 09/30/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 43.44 | 105,276.63 |
| 10/18/11 | | To Acct # XXXXXXXX4466 | Transfer funds to make payment to Hill Archive | 9999-000 | | 43.44 | 105,233.19 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.89 | | 105,234.08 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting | 1270-000 | 0.43 | | 105,234.51 |
| 11/17/11 | | Transfer to Acct # xxxxxx8606 | Transfer of Funds | 9999-000 | | 105,234.51 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **107,131.10** | **107,131.10** | **$0.00** |
| Less: Bank Transfers | 0.00 | 107,131.10 | |
| **Subtotal** | **107,131.10** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$107,131.10** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13249 |
| **Case Name:** | OES BROKERAGE SERVICES LLC |
| | a/k/a ABS Brokerage Services LLC |
| **Taxpayer ID #:** | **-***0384 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******44-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 1.78 | | 1.78 |
| 02/02/11 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 1.78 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 920.09 | | 920.09 |
| 04/19/11 | 102 | Hill Archive | Invoice No.: 007870 Record Storage for Period of May 2011, Pick up 54 boxes from Newark, NJ & Princeton, NJ and transfer to Hill Archive. Input and Upload all Descriptions to Total Recall | | | 920.09 | 0.00 |
| | | | Invoice No.: 007870        20.22 Record Storage for Period of May 2011 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 007870 Pick    899.87 up 54 boxes from Newark, NJ & Princeton, NJ and transfer to Hill Archive.  Input and Upload all Descriptions to Total Recall | 2420-000 | | | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.22 | | 20.22 |
| 05/17/11 | 103 | Hill Archive | Invoice No.: 008092 Record storage for period of June 2011 | 2410-000 | | 20.22 | 0.00 |
| 06/10/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill | 9999-000 | 662.90 | | 662.90 |
| 06/10/11 | 104 | Hill Archive | Invoice No.: 008172 Pick up boxes from Iron Mountain, Freehold, NJ and Upload to Total Recall.  Initial container input (62) boxes | 2420-000 | | 662.90 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 117.84 | | 117.84 |
| 06/21/11 | 105 | Hill Archive | Invoice No.: 008321 Record Storage for Period of July 2011 & Container Input for (62) Containers | | | 117.84 | 0.00 |
| | | | Invoice No.: 008321        43.44 Record Storage for Period of July 2011 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 008321        74.40 Container Input for (62) Containers | 2420-000 | | | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 43.44 | | 43.44 |

Subtotals :          $1,766.27          $1,722.83

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 10-13249 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | OES BROKERAGE SERVICES LLC | | Bank Name: | The Bank of New York Mellon |
| | a/k/a ABS Brokerage Services LLC | | Account: | ****-******44-66 - Checking Account |
| Taxpayer ID #: | **-***0384 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/11 | 106 | Hill Archive | Invoice No.: 008551 Record storage for period of August 2011 | 2410-000 | | 43.44 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 43.44 | | 43.44 |
| 08/16/11 | 107 | Hill Archive | Invoice No.: 008776 Record storage for period of September 2011 | 2410-000 | | 43.44 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 43.44 | | 43.44 |
| 09/30/11 | 108 | Hill Archive | Invoice No.: 009023 Record storage for period of October 2011 | 2410-000 | | 43.44 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX4465 | Transfer funds to make payment to Hill Archive | 9999-000 | 43.44 | | 43.44 |
| 10/18/11 | 109 | Hill Archive | Invoice No.: 009259 Record storage for period of November 2011 | 2410-000 | | 43.44 | 0.00 |

|  | | | ACCOUNT TOTALS | | 1,896.59 | 1,896.59 | $0.00 |
|  | | | Less: Bank Transfers | | 1,896.59 | 0.00 | |
|  | | | Subtotal | | 0.00 | 1,896.59 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $0.00 | $1,896.59 | |

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

**Case Number:** 10-13249

**Case Name:** OES BROKERAGE SERVICES LLC

a/k/a ABS Brokerage Services LLC

**Taxpayer ID #:** **-***0384

**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Capital One Bank

**Account:** ******8606 - Checking Account

**Blanket Bond:** $161,797,706.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx4465 | Transfer of Funds | 9999-000 | 105,234.51 | | 105,234.51 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 105,234.51 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 105,234.51 |
| 11/30/11 | 102 | HILL ARCHIVE | Invoice No.: 011657 Record storage for period of December 2011 | 2410-000 | | 43.44 | 105,191.07 |
| 12/21/11 | 103 | HILL ARCHIVE | Invoice No.: 011916 Record storage for period of January 2012 | 2410-000 | | 43.44 | 105,147.63 |
| 01/13/12 | 104 | HILL ARCHIVE | Invoice No.: 012493 Record storage for period of February 2012 | 2410-000 | | 43.44 | 105,104.19 |
| 02/20/12 | 105 | HILL ARCHIVE | Invoice No.: 012732 Storage for Period of March 2012 | 2410-000 | | 43.44 | 105,060.75 |
| 02/25/12 | 106 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 72.92 | 104,987.83 |
| 03/22/12 | 107 | HILL ARCHIVE | Invoice No.: 012968 Storage for Period of April 2012 | 2410-000 | | 43.44 | 104,944.39 |
| 04/19/12 | 108 | HILL ARCHIVE | Invoice No.: 013208 Storage for Period of May 2012 | 2410-000 | | 43.44 | 104,900.95 |
| 05/18/12 | 109 | HILL ARCHIVE | Invoice No.: 013436 Storage for Period of June 2012 | 2410-000 | | 43.44 | 104,857.51 |
| 06/21/12 | 110 | HILL ARCHIVE | Invoice No.: 013672 Storage for Period of July 2012 | 2410-000 | | 43.44 | 104,814.07 |
| 07/18/12 | 111 | HILL ARCHIVE | Invoice No.: 013912 Storage for Period of August 2012 | 2410-000 | | 43.44 | 104,770.63 |
| 08/21/12 | 112 | HILL ARCHIVE | Invoice No.: 014156 Storage for Period of September 2012 | 2410-000 | | 43.44 | 104,727.19 |
| 09/19/12 | 113 | HILL ARCHIVE | Invoice No.: 014401 Storage for Period of October 2012 | 2410-000 | | 43.44 | 104,683.75 |
| 10/17/12 | 114 | HILL ARCHIVE | Invoice No.: 014642 Storage for Period of November 2012 | 2410-000 | | 43.44 | 104,640.31 |

Subtotals :       $105,234.51       $594.20

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13249 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | OES BROKERAGE SERVICES LLC | | | **Bank Name:** | Capital One Bank | |
| | a/k/a ABS Brokerage Services LLC | | | **Account:** | ******8606 - Checking Account | |
| **Taxpayer ID #:** | **-***0384 | | | **Blanket Bond:** | $161,797,706.00  (per case limit) | |
| **Period Ending:** | 01/09/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/12 | 115 | HILL ARCHIVE | Invoice No.: 014893 Storage for Period of December 2012 | 2410-000 | | 43.44 | 104,596.87 |
| 12/20/12 | 116 | HILL ARCHIVE | Invoice No.: 015138 Storage for Period of January 2013 | 2410-000 | | 43.44 | 104,553.43 |
| 01/03/13 | {6} | Hilton Management, LLC | Settlement of Adversary No.: 12-50914 [Docket No.: 112] | 1241-000 | 7,500.00 | | 112,053.43 |
| 01/10/13 | {6} | Edward Sisk | Settlement of Adversary No.: 12-50905 [Docket No.: 120] | 1241-000 | 6,250.00 | | 118,303.43 |
| 01/16/13 | 117 | HILL ARCHIVE | Invoice No.: 015389 Storage for Period of February 2013 | 2410-000 | | 43.44 | 118,259.99 |
| 01/17/13 | {6} | Martin Averbuch | Settlement of Adversary No.: 12-50905 [Docket No.: 120] | 1241-000 | 6,250.00 | | 124,509.99 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 124,509.99 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 125,234.51 | 125,234.51 | $0.00 |
| Less: Bank Transfers | 105,234.51 | 124,509.99 | |
| **Subtotal** | **20,000.00** | **724.52** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$20,000.00** | **$724.52** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13249 | |
| **Case Name:** OES BROKERAGE SERVICES LLC | |
| a/k/a ABS Brokerage Services LLC | |
| **Taxpayer ID #:** **-***0384 | |
| **Period Ending:** 01/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7766 - Checking Account | |
| **Blanket Bond:** $161,797,706.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 124,509.99 | | 124,509.99 |
| 02/05/13 | {6} | Rosenblatt Securities Inc | Settlement of Adversary No.: 12-50927 [Docket No.: 133] | 1241-000 | 5,000.00 | | 129,509.99 |
| 02/06/13 | {6} | Bon Trade Solutions, LLC | Settlement of Adversary No.: 12-50917 [Docket No.: 133] | 1241-000 | 2,000.00 | | 131,509.99 |
| 02/12/13 | {6} | SS&C Technologies Inc | Settlement of Adversary No.: 12-50930 [Docket No.: 133] | 1241-000 | 6,000.00 | | 137,509.99 |
| 02/18/13 | 30101 | HILL ARCHIVE | Invoice No.: 015691 Initial Container Input (51) Containers & Storage for Period of March 2013 | | | 123.74 | 137,386.25 |
| | | | Invoice No.: 015691        61.20<br>Initial Container Input<br>(51) Containers | 2420-000 | | | 137,386.25 |
| | | | Invoice No.: 015691        62.54<br>Storage for Period of<br>March 2013 | 2410-000 | | | 137,386.25 |
| 02/28/13 | {6} | Porsche Cars North America, d/b/a Porsche | Settlement of Adversary No.: 12-50925 [Docket No.: 112] | 1241-000 | 15,000.00 | | 152,386.25 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.59 | 152,214.66 |
| 03/05/13 | 30102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #10-13249, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 95.16 | 152,119.50 |
| 03/18/13 | {6} | Credit Suisse LLC | Settlement of Adversary No.: 12-50919 [Docket No.: 133] | 1241-000 | 17,000.00 | | 169,119.50 |
| 03/25/13 | 30103 | HILL ARCHIVE | Invoice No.: 015973 Storage for Period of April 2013 & Initial Input of (2) Containers | | | 65.69 | 169,053.81 |
| | | | Invoice No.: 015973        2.40<br>Initial Input of (2)<br>Containers | 2420-000 | | | 169,053.81 |
| | | | Invoice No.: 015973        63.29<br>Storage for Period of<br>April 2013 | 2410-000 | | | 169,053.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.65 | 168,836.16 |
| 04/02/13 | {6} | BT Radianz | Settlement of Adversary No.: 12-50926 [Docket No.: 133] | 1241-000 | 45,000.00 | | 213,836.16 |
| 04/02/13 | {6} | Transaction Network Services, Inc. | Settlement of Adversary No.: 12-50931 [Docket No.: 133] | 1241-000 | 15,793.00 | | 229,629.16 |
| 04/16/13 | 30104 | HILL ARCHIVE | Invoice No.: 016242 Storage for Period of May 2013 | 2410-000 | | 63.29 | 229,565.87 |

Subtotals :    $230,302.99    $737.12

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13249 | |
| **Case Name:** | OES BROKERAGE SERVICES LLC | |
| | a/k/a ABS Brokerage Services LLC | |
| **Taxpayer ID #:** | **-***0384 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/13 | {6} | NYSE Market, Inc. | Settlement of Adversary No.: 12-50924 [Docket No.: 133] | 1241-000 | 20,000.00 | | 249,565.87 |
| 04/23/13 | {6} | NYSE Euronext d/b/a NYSE Technologies | Settlement of Adversary No.: 12-50936 [Docket No.: 133] | 1241-000 | 20,000.00 | | 269,565.87 |
| 04/23/13 | {6} | Archipelago Holdings, Inc. | Settlement of Adversary No.: 12-50916 [Docket No.: 133] | 1241-000 | 100,000.00 | | 369,565.87 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.95 | 369,197.92 |
| 05/20/13 | 30105 | HILL ARCHIVE | Invoice No.: 016495 Storage for Period of June 2013 | 2410-000 | | 63.29 | 369,134.63 |
| 05/21/13 | {6} | Gusrae Kaplan Nusbaum, PLLC | Settlement of Adversary No.: 12-50941 [Docket No.: 153] | 1241-000 | 4,100.00 | | 373,234.63 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.12 | 372,685.51 |
| 06/04/13 | {6} | Withum Smith & Brown | Settlement of Adversary No.: 12-50934 [Docket No.: 153] | 1241-000 | 7,000.00 | | 379,685.51 |
| 06/04/13 | {6} | Giordano, Halleran & Ciesla | Settlement of Adversary No.: 12-50940 [Docket No.: 153] | 1241-000 | 10,000.00 | | 389,685.51 |
| 06/04/13 | {6} | Cisco Systems Capital Corporation | Settlement of Adversary No.: 12-50918 [Docket No.: 133] | 1241-000 | 28,300.00 | | 417,985.51 |
| 06/19/13 | 30106 | HILL ARCHIVE | Invoice No.: 016758 Storage for Period of July 2013 | 2410-000 | | 62.92 | 417,922.59 |
| 06/26/13 | {6} | American Express Travel Related Services Company, Inc. | Settlement of Adversary No.: 12-50915 [Docket No.: 153] | 1241-000 | 52,500.00 | | 470,422.59 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.73 | 469,882.86 |
| 07/17/13 | 30107 | HILL ARCHIVE | Invoice No.: 017034 Storage for Period of August 2013 | 2410-000 | | 63.29 | 469,819.57 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 743.41 | 469,076.16 |
| 08/20/13 | 30108 | HILL ARCHIVE | Invoice No.: 017280 Storage for Period of September 2013 | 2410-000 | | 63.29 | 469,012.87 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.67 | 468,338.20 |
| 09/16/13 | 30109 | HILL ARCHIVE | Invoice No.: 017525 Storage for Period of October 2013 | 2410-000 | | 63.29 | 468,274.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.15 | 467,623.76 |
| 10/16/13 | 30110 | HILL ARCHIVE | Invoice No.: 017804 Storage for Period of November 2013 | 2410-000 | | 63.29 | 467,560.47 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 739.90 | 466,820.57 |
| 11/18/13 | 30111 | HILL ARCHIVE | Invoice No.: 018060 Storage for Period of December 2013 | 2410-000 | | 63.29 | 466,757.28 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.68 | 466,130.60 |

| | | |
|---|---|---|
| Subtotals : | $241,900.00 | $5,335.27 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-13249
**Case Name:** OES BROKERAGE SERVICES LLC
a/k/a ABS Brokerage Services LLC
**Taxpayer ID #:** **-***0384
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/13 | 30112 | HILL ARCHIVE | Invoice No.: 018316 Storage for Period of January 2014 | 2410-000 | | 63.29 | 466,067.31 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 737.50 | 465,329.81 |
| 01/17/14 | 30113 | International Sureties  LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 394.43 | 464,935.38 |
| 01/17/14 | 30114 | HILL ARCHIVE | Invoice No.: 018584 Storage for Period of February 2014 | 2410-000 | | 63.29 | 464,872.09 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.53 | 464,180.56 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 623.14 | 463,557.42 |
| 03/04/14 | 30115 | HILL ARCHIVE | Invoice No.: 018842 Storage for Period of March 2014 | 2410-000 | | 63.29 | 463,494.13 |
| 03/18/14 | 30116 | HILL ARCHIVE | Invoice No.: 019105 Storage for Period of April 2014 | 2410-000 | | 63.29 | 463,430.84 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 644.45 | 462,786.39 |
| 04/28/14 | 30117 | HILL ARCHIVE | Invoice No.: 019360 Storage for Period of May 2014 | 2410-000 | | 66.44 | 462,719.95 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 710.08 | 462,009.87 |
| 05/14/14 | 30118 | Pepper Hamilton LLP | Invoice No.: 10859490, 10864204 & 10845967 Mediator Services | | | 3,545.00 | 458,464.87 |
| | | | Invoice No.: 10845967        2,925.00<br>re: Merrill Lynch<br>Adversary | 3721-000 | | | 458,464.87 |
| | | | Invoice No.: 10864204        310.00<br>re: Watchcat Adversary | 3721-000 | | | 458,464.87 |
| | | | Invoice No.: 10859490        310.00<br>re: Watchcat Adversary | 3721-000 | | | 458,464.87 |
| 05/20/14 | 30119 | HILL ARCHIVE | Invoice No.: 019624 Storage for Period of June 2014 | 2410-000 | | 64.04 | 458,400.83 |
| 05/29/14 | {6} | WatchCat, LLC | Settlement of Adversary No.: 12-50932 [Docket No.: 202] | 1241-000 | 5,000.00 | | 463,400.83 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 664.02 | 462,736.81 |
| 06/05/14 | 30120 | Pepper Hamilton LLP | Invoice No.: 10869832 re: Adversary No.: 12-50932 [Watchcat $5,000.00] | 3721-000 | | 232.50 | 462,504.31 |
| 06/19/14 | 30121 | HILL ARCHIVE | Invoice No.: 019900 Storage for Period of July 2014 | 2410-000 | | 64.04 | 462,440.27 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.49 | 461,797.78 |
| 07/16/14 | 30122 | HILL ARCHIVE | Invoice No.: 020180 Storage for Period of | 2410-000 | | 64.04 | 461,733.74 |
| | | | Subtotals : | | $5,000.00 | $9,396.86 | |

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-13249 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | OES BROKERAGE SERVICES LLC | | Bank Name: | Mechanics Bank |
| | a/k/a ABS Brokerage Services LLC | | Account: | ******7766 - Checking Account |
| Taxpayer ID #: | **-***0384 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2014 | | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 730.68 | 461,003.06 |
| 08/19/14 | 30123 | HILL ARCHIVE | Invoice No.: 020461 Storage for Period of September 2014 | 2410-000 | | 64.04 | 460,939.02 |
| 08/20/14 | {6} | Madware Systems, Inc. | Settlement of Adversary No.: 12-50922 [Docket No.: 202] | 1241-000 | 20,250.00 | | 481,189.02 |
| 08/28/14 | | Bank of America Corp. | Settlement of BOA Adversary No.: 12-50903 & Merrill Lynch Adversary No.: 50938 [Docket No.: 201] | | 75,000.00 | | 556,189.02 |
| | {6} | | Settlement of BOA          68,000.00<br>Adversary No.: 12-50903 | 1241-000 | | | 556,189.02 |
| | {6} | | Settlement of Merrill          7,000.00<br>Lynch Adversary No.:<br>50938 | 1241-000 | | | 556,189.02 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.96 | 555,548.06 |
| 09/17/14 | 30124 | HILL ARCHIVE | Invoice No.: 020747 Storage for Period of October 2014 | 2410-000 | | 64.04 | 555,484.02 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 852.33 | 554,631.69 |
| 10/20/14 | 30125 | HILL ARCHIVE | Invoice No.: 021023 Storage for Period of November 2014 | 2410-000 | | 64.04 | 554,567.65 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 824.34 | 553,743.31 |
| 11/17/14 | 30126 | HILL ARCHIVE | Invoice No.: 021304 Storage for Period of December 2014 | 2410-000 | | 64.04 | 553,679.27 |
| 11/18/14 | 30127 | Pepper Hamilton LLP | Invoice No.: 10898136 Professional Services and Reimbursement of Expenses through October 31, 2014 | | | 623.36 | 553,055.91 |
| | | | Invoice No.: 10898136          620.00<br>Professional Services<br>October 31, 2014 | 3721-000 | | | 553,055.91 |
| | | | Invoice No.: 10898136          3.36<br>Reimbursement of<br>Expenses through<br>October 31, 2014 | 3722-000 | | | 553,055.91 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 716.80 | 552,339.11 |
| 12/15/14 | 30128 | HILL ARCHIVE | Invoice No.: 021583 Storage for Period of January 2015 | 2410-000 | | 64.04 | 552,275.07 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 900.60 | 551,374.47 |
| 01/16/15 | 30129 | HILL ARCHIVE | Invoice No.: 021863 Storage for Period of February 2015 | 2410-000 | | 64.04 | 551,310.43 |

Subtotals : $95,250.00    $5,673.31

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13249 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** OES BROKERAGE SERVICES LLC | **Bank Name:** Mechanics Bank |
| a/k/a ABS Brokerage Services LLC | **Account:** ******7766 - Checking Account |
| **Taxpayer ID #:** **-***0384 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 01/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/15 | 30130 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 536.73 | 550,773.70 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 793.05 | 549,980.65 |
| 02/16/15 | 30131 | HILL ARCHIVE | Invoice No.: 022151 Storage for Period of March 2015 | 2410-000 | | 64.04 | 549,916.61 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.40 | 549,178.21 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -219.89 | 549,398.10 |
| 03/20/15 | 30132 | HILL ARCHIVE | Invoice No.: 022429 Storage for Period of April 2015 | 2410-000 | | 64.04 | 549,334.06 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 842.69 | 548,491.37 |
| 04/20/15 | 30133 | HILL ARCHIVE | Invoice No.: 022713 Storage for Period of May 2015 | 2410-000 | | 64.04 | 548,427.33 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.90 | 547,638.43 |
| 05/20/15 | 30134 | HILL ARCHIVE | Invoice No.: 023001 Storage for Period of June 2015 | 2410-000 | | 64.04 | 547,574.39 |
| 05/22/15 | {6} | Reliance Global.Com Services Inc. | Settlement of Adversary No.: 12-50935 [Docket No.: 214] | 1241-000 | 12,651.69 | | 560,226.08 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 761.43 | 559,464.65 |
| 06/22/15 | 30135 | HILL ARCHIVE | Invoice No.: 023284 Storage for Period of July 2015 | 2410-000 | | 64.04 | 559,400.61 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.70 | 558,545.91 |
| 07/15/15 | 30136 | HILL ARCHIVE | Invoice No.: 023597 Storage for Period of August 2015 | 2410-000 | | 64.04 | 558,481.87 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 830.14 | 557,651.73 |
| 08/27/15 | | National Union Fire Insurance Co. of Pittsburgh | Settlement Pursuant to Agreement [Docket No.: 224] | | 1,600,000.00 | | 2,157,651.73 |
| | {9} | | Settlement of Adversary        13,000.00<br>No.: 12-50923 | 1249-000 | | | 2,157,651.73 |
| | {8} | | Settlement Pursuant to        1,587,000.00<br>Agreement | 1249-000 | | | 2,157,651.73 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 775.36 | 2,156,876.37 |
| 09/03/15 | 30137 | HILL ARCHIVE | Invoice No.: 023896 Storage for Period of September 2015 | 2410-000 | | 64.04 | 2,156,812.33 |
| 09/16/15 | 30138 {8} | Nasdaq OMX Group, Inc. | 70% Pursuant to Settlement Agreement [Docket No.: 224] | 1249-000 | -602,976.03 | | 1,553,836.30 |
| 09/16/15 | 30139 | Ballard Spahr LLP | Stop Payment - Professional Fees and Reimbursement of Expenses for Period of February 28, 2015 - September 14, 2015 | 3991-005 | | 660,035.07 | 893,801.23 |

Subtotals :                $1,009,675.66        $667,184.86

{} Asset reference(s)

Printed: 01/09/2020 12:24 PM    V.14.60

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13249 |
| **Case Name:** | OES BROKERAGE SERVICES LLC |
| | a/k/a ABS Brokerage Services LLC |
| **Taxpayer ID #:** | **-***0384 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 224]<br>Stopped on 09/17/15 | | | | |
| 09/16/15 | 30140 | HILL ARCHIVE | Invoice No.: 024190 Storage for Period of<br>October 2015 | 2410-000 | | 64.04 | 893,737.19 |
| 09/17/15 | 30139 | Ballard Spahr LLP | Stop Payment - Professional Fees and<br>Reimbursement of Expenses for Period of<br>February 28, 2015 - September 14, 2015<br>[Docket No.: 224]<br>Stopped: check issued on 09/16/15 | 3991-005 | | -660,035.07 | 1,553,772.26 |
| 09/17/15 | 30141 {8} | Nasdaq OMX Group, Inc. | Re: Nasdaq re: Ballard Spahr LLP Professional<br>Fees & Expenses Pursuant to Settlement<br>Agreement [Docket No.: 224] | 1249-000 | -660,035.07 | | 893,737.19 |
| 09/25/15 | 30142 | Archer & Greiner | First Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of 10/11/10 - 06/30/15<br>[Docket No.: 234] | | | 323,205.99 | 570,531.20 |
| | | | First Fee Application for        318,058.68<br>Compensation of<br>Professional Fees for<br>Period of 10/11/10 -<br>06/30/15 | 3210-000 | | | 570,531.20 |
| | | | First Fee Application for        5,147.31<br>Reimbursement of<br>Expenses for Period of<br>10/11/10 - 06/30/15 | 3220-000 | | | 570,531.20 |
| 09/25/15 | 30143 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of 10/11/10 - 07/31/15<br>[Docket No.: 235] | | | 213,772.08 | 356,759.12 |
| | | | First Fee Application for        212,161.00<br>Compensation of<br>Professional Fees for<br>Period of 10/11/10 -<br>07/31/15 | 3310-000 | | | 356,759.12 |
| | | | First Fee Application for        1,611.08<br>Reimbursement of<br>Expenses for Period of<br>10/11/10 - 07/31/15 | 3320-000 | | | 356,759.12 |
| 09/25/15 | 30144 {8} | Giuliano, Miller & Co., LLC | Re: NASDAQ First Fee Application for<br>Compensation of Professional Fees & | 1249-000 | -65,570.60 | | 291,188.52 |

| | | | | Subtotals : | $-725,605.67 | $-122,992.96 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13249 | |
| **Case Name:** OES BROKERAGE SERVICES LLC | |
| a/k/a ABS Brokerage Services LLC | |
| **Taxpayer ID #:** **-***0384 | |
| **Period Ending:** 01/09/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7766 - Checking Account | |
| **Blanket Bond:** $161,797,706.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses Period of 10/11/10 - 07/31/15 [Docket No.: 235] | | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,335.83 | 288,852.69 |
| 10/19/15 | 30145 | HILL ARCHIVE | Invoice No.: 024483 Storage for Period of November 2015 | 2410-000 | | 64.04 | 288,788.65 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.83 | 288,359.82 |
| 11/23/15 | 30146 | HILL ARCHIVE | Invoice No.: 024784 Storage for Period of December 2015 | 2410-000 | | 64.04 | 288,295.78 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 400.93 | 287,894.85 |
| 12/16/15 | 30147 | HILL ARCHIVE | Invoice No.: 025097 Storage for Period of January 2016 | 2410-000 | | 64.04 | 287,830.81 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 455.51 | 287,375.30 |
| 01/05/16 | 30148 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-13249, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 125.06 | 287,250.24 |
| 01/05/16 | 30148 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-13249, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -125.06 | 287,375.30 |
| 01/05/16 | 30149 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-13249, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 125.06 | 287,250.24 |
| 01/19/16 | 30150 | HILL ARCHIVE | Invoice No.: 025403 Storage for Period of February 2016 | 2410-000 | | 64.04 | 287,186.20 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.39 | 286,787.81 |
| 02/17/16 | 30151 | HILL ARCHIVE | Invoice No.: 025714 Storage for Period of March 2016 | 2410-000 | | 64.04 | 286,723.77 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.65 | 286,326.12 |
| 03/18/16 | 30152 | HILL ARCHIVE | Voided - Invoice No.: 026031 Storage for Period of April 2016<br>Voided on 05/06/16 | 2410-004 | | 64.04 | 286,262.08 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.84 | 285,810.24 |
| 04/05/16 | 30153 | Subranni Zauber LLC | First & Final Fee Application for Professional Fees & Reimbursement of Expenses Period of 09/27/12 - 02/18/16 [Docket No.: 244] | | | 96,310.35 | 189,499.89 |

Subtotals :   $0.00   $101,688.63

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13249 |
| **Case Name:** | OES BROKERAGE SERVICES LLC |
| | a/k/a ABS Brokerage Services LLC |
| **Taxpayer ID #:** | **-***0384 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First & Final Fee Application for Professional Fees for Period of 09/27/12 - 02/18/16 | 95,095.00 3210-000 | | | 189,499.89 |
| | | | First & Final Fee Application for Reimbursement of Expenses Period of 09/27/12 - 02/18/16 | 1,215.35 3220-000 | | | 189,499.89 |
| 04/15/16 | 30154 | HILL ARCHIVE | Invoice No.: 026349 Storage for Period of May 2016 | 2410-000 | | 64.04 | 189,435.85 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.47 | 189,145.38 |
| 05/06/16 | 30152 | HILL ARCHIVE | Voided - Invoice No.: 026031 Storage for Period of April 2016 Voided: check issued on 03/18/16 | 2410-004 | | -64.04 | 189,209.42 |
| 05/10/16 | 30155 | HILL ARCHIVE | Invoice No.: 026031 Storage for Period of April 2016 | 2410-000 | | 64.04 | 189,145.38 |
| 05/10/16 | 30156 | HILL ARCHIVE | Invoice No.: 222558-338 Retrieve & Shred (171) Boxes | 2420-000 | | 1,097.82 | 188,047.56 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.46 | 187,786.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.33 | 187,489.77 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.97 | 187,229.80 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.42 | 186,934.38 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.14 | 186,666.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.83 | 186,407.41 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.23 | 186,122.18 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.97 | 185,855.21 |
| 01/16/17 | 30157 | International Sureties  LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 92.56 | 185,762.65 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.09 | 185,477.56 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.99 | 185,228.57 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.30 | 184,953.27 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.29 | 184,704.98 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.23 | 184,412.75 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.25 | 184,147.50 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.03 | 183,891.47 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.97 | 183,600.50 |

Subtotals :  $0.00  $5,899.39

{} Asset reference(s)

Printed: 01/09/2020 12:24 PM    V.14.60

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 10-13249
**Case Name:** OES BROKERAGE SERVICES LLC
a/k/a ABS Brokerage Services LLC
**Taxpayer ID #:** **-***0384
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.27 | 183,345.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.29 | 183,063.94 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.31 | 182,800.63 |
| 12/19/17 | 30158 | Penson Financial Services, Inc. | Payment re: Judgment Pursuant to Order [Docket No.: 251] | 4220-000 | | 10,000.00 | 172,800.63 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.16 | 172,546.47 |
| 08/19/19 | 30159 | Archer & Greiner, PC | Attorney for Trustee Fees (Other Firm) [Docket No.: 272] | 3210-000 | | 26,895.50 | 145,650.97 |
| 08/19/19 | 30160 | Archer & Greiner, PC | Attorney for Trustee Expenses (Other Firm) [Docket No.: 272] | 3220-000 | | 681.49 | 144,969.48 |
| 08/19/19 | 30161 | Alfred T. Giuliano, Trustee (DE) | Trustee Compensation [Docket No.: 276] | 2100-000 | | 46,207.20 | 98,762.28 |
| 08/19/19 | 30162 | Alfred T. Giuliano, Trustee (DE) | Trustee Expenses [Docket No.: 276] | 2200-000 | | 376.35 | 98,385.93 |
| 08/19/19 | 30163 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 272] | 3310-000 | | 1,968.50 | 96,417.43 |
| 08/19/19 | 30164 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 272] | 3320-000 | | 61.10 | 96,356.33 |
| 08/19/19 | 30165 | United States Bankruptcy Court | Final Distribution [Docket No.: 274] | 2700-000 | | 8,790.00 | 87,566.33 |
| 08/19/19 | 30166 | Securities Investor Protection Corporation | Final Distribution [Docket No.: 274] | 7100-000 | | 709.08 | 86,857.25 |
| 08/19/19 | 30167 | Penson Financial Services, Inc. | Final Distribution [Docket No.: 274] | 7100-000 | | 20,750.61 | 66,106.64 |
| 08/19/19 | 30168 | Direct Edge ECN, LLC | Final Distribution [Docket No.: 274] | 7100-000 | | 9,303.11 | 56,803.53 |
| 08/19/19 | 30169 | Merrill Lynch, Pierce, Fenner & Smith, Inc. | Stopped - Final Distribution [Docket No.: 274] Stopped on 11/20/19 | 7100-005 | | 9,320.68 | 47,482.85 |
| 08/19/19 | 30170 | Nasdaq Stock Market, Inc. | Final Distribution [Docket No.: 274] | 7100-000 | | 47,482.85 | 0.00 |
| 11/20/19 | 30169 | Merrill Lynch, Pierce, Fenner & Smith, Inc. | Stopped - Final Distribution [Docket No.: 274] Stopped: check issued on 08/19/19 | 7100-005 | | -9,320.68 | 9,320.68 |
| 01/06/20 | 30171 | United States Bankruptcy Court | Turnover Unclaimed Funds [Docket No.: 281] | 7100-001 | | 9,320.68 | 0.00 |
| | | **ACCOUNT TOTALS** | | | 856,522.98 | 856,522.98 | $0.00 |
| | | Less: Bank Transfers | | | 124,509.99 | 0.00 | |
| | | **Subtotal** | | | 732,012.99 | 856,522.98 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$732,012.99** | **$856,522.98** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case Number:** | 10-13249 | |
| **Case Name:** | OES BROKERAGE SERVICES LLC | |
| | a/k/a ABS Brokerage Services LLC | |
| **Taxpayer ID #:** | **-***0384 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

Net Receipts :  859,144.09

Net Estate :  $859,144.09

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ****-******44-65 | 107,131.10 | 0.00 | 0.00 |
| Checking # ****-******44-66 | 0.00 | 1,896.59 | 0.00 |
| Checking # ******8606 | 20,000.00 | 724.52 | 0.00 |
| Checking # ******7766 | 732,012.99 | 856,522.98 | 0.00 |
| | $859,144.09 | $859,144.09 | $0.00 |